**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Delrick WILLIAMS, Defendant–**
**Appellant.**

**No. 05–40237.**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 26, 2006.

Reynaldo Padillo Morin, U.S. Attorney's Office Eastern District of Texas, Lufkin, TX, for Plaintiff–Appellee.

Gregory A. Waldron, Assistant Federal Public Defender, Federal Public Defender's Office Eastern District of Texas, Tyler, TX, for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Delrick Williams appeals his conviction following a jury trial for possession with intent to distribute 100 kilograms or more of marijuana, in violation of 21 U.S.C. § 841(a)(1). Williams challenges the sufficiency of the evidence and the district court's denial of his pre-trial motion to suppress. We affirm.

█ Williams was a passenger in a car stopped for a traffic violation in which police discovered 331 pounds of marijuana. The evidence showed that the car had been rented in Houston approximately four hours before the stop. Testimony showed that it would have taken considerable time to load the marijuana into the vehicle and then approximately two hours to reach Nacogdoches, where the stop occurred. Williams was present when the car was rented and was listed as an additional driver on the rental agreement. He was hesitant and defensive in response to questioning during the traffic stop and gave a story that conflicted with that of the driver. Marijuana was found hidden in the trunk of the car, but a large amount was also found immediately behind the passenger and driver's seat under clothing. Williams and the driver began backing away as if to flee when a drug dog alerted to the vehicle. We conclude that the evidence on the whole, viewed in the light most favorable to the verdict, supports at least a plausible inference of Williams's knowledge and possession. *See Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979); *United States v. Ortega Reyna,* 148 F.3d 540, 544 (5th Cir. 1998); *United States v. Mergerson,* 4 F.3d 337, 348–49 (5th Cir.1993).

█ With respect to the suppression motion, we find no merit in Williams's challenge to the initial stop based on an alleged traffic violation. The investigating officer testified that the driver of the vehicle failed to signal when changing lanes and when exiting onto another highway. He also indicated this violation in his report. *See Whren v. United States,* 517 U.S. 806, 810, 116 S.Ct. 1769, 135 L.Ed.2d 89 (1996).

Williams argues that the officer impermissibly prolonged the stop by questioning him and the driver before requesting a computer records check, unduly delaying his request for the records check, and then continuing the detention after the records check came back negative. The questions that the officer asked the driver and Williams were routine and within the scope of the initial stop and took only a few minutes to complete. *See United States v. Brigham,* 382 F.3d 500, 507–08 (5th Cir. 2004) (en banc). The questions were not impermissible because they were asked before the records check. *Id.* at 511. We conclude from a review of the transcript of the suppression hearing that the officer relied on more than a generalized suspicion of wrongdoing; instead, the officer's actions were a graduated response to emerging facts, were reasonable under the totality of the circumstances, and did not unconstitutionally extend Williams's detention. *See id.* at 506–09.

AFFIRMED.

█

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.

UNITED STATES of America,
Plaintiff–Appellee,

v.

Benny JOHNSON, also known as Lil
Benny, Defendant–Appellant.

No. 04–61177.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 26, 2006.

Charles Wiley Spillers, Assistant U.S. Attorney, U.S. Attorney's Office Northern District of Mississippi, Oxford, MS, for Plaintiff–Appellee.

Robert W. Davis, Jr., Tupelo, MS, for Defendant–Appellant.

Before REAVLEY, HIGGINBOTHAM and CLEMENT, Circuit Judges.

PER CURIAM: *

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

Benny Johnson appeals his jury convictions and sentences for conspiracy to possess with intent to distribute cocaine base, possession with intent to distribute in excess of 50 grams of cocaine base, and possession of a firearm in relation to a drug-trafficking offense. Johnson argues that the evidence was insufficient to support his convictions for conspiracy to possess with intent to distribute cocaine base, possession with intent to distribute in excess of 50 grams of cocaine base, and possession of a firearm in relation to a drug-trafficking offense. Because Johnson moved for a judgment of acquittal at the close of the Government's case and did not present any evidence, he properly preserved his sufficiency claim for appellate review. *See United States v. Resio–Trejo,* 45 F.3d 907, 911 n. 6 (5th Cir.1995). "In deciding the sufficiency of the evidence, we determine whether, viewing the evidence and the inferences that may be drawn from it in the light most favorable to the verdict, a rational jury could have found the essential elements of the offenses beyond a reasonable doubt." *United States v. Pruneda–Gonzalez,* 953 F.2d 190, 193 (5th Cir.1992).

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.